**Ram GHALE, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 13–2004 NAC.

United States Court of Appeals, Second Circuit.

March 13, 2015.

Julie Mullaney, Mount Kisco, NY, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Anthony W. Norwood, Senior Litigation Counsel; Kathryn L. DeAngelis, Trial Attorney, Office Immigration Litigation, United States Department of Justice, Washington, D.C. for Respondent.

PRESENT: JOSÉ A. CABRANES, DEBRA ANN LIVINGSTON, and SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Ram Ghale, a native and citizen of Nepal, seeks review of an April 25, 2013 order of the BIA, affirming the January 30, 2012 decision of an Immigration Judge ("IJ"), which denied asylum, withholding of removal, and relief under the Convention Against Torture. *In re Ram Ghale*, No. A093 354 155 (B.I.A. Apr. 25, 2013), *aff'g* No. A093 354 155 (Immig. Ct. New York City Jan. 30, 2012). We assume the parties' familiarity with the underlying facts and procedural history.

Under the circumstances of this case, we review the decisions of both the IJ and the BIA. *See Yun–Zui Guan v. Gonzales*, 432 F.3d 391, 394 (2d Cir.2005) (per curiam). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 165–66 (2d Cir. 2008) (per curiam).

As the government correctly notes, Ghale failed to exhaust his current challenge to the IJ's dispositive adverse credibility determination before the BIA. In addition to the statutory requirement that petitioners exhaust each category of relief they seek, 8 U.S.C. § 1252(d)(1), petitioners must raise specific issues with the BIA before raising them in this Court. *See Foster v. INS*, 376 F.3d 75, 77–78 (2d Cir.2004) (per curiam). Issue exhaustion is mandatory: "If the government points out to the appeals court that an issue relied on before that court by a petitioner was not properly raised below, the court must decline to consider that issue, except in [ ] extraordinary situations." *Lin Zhong v. U.S. Dep't of Justice*, 480 F.3d 104, 107 n. 1 (2d Cir.2007). If the BIA chooses to address an issue that the petitioner failed to raise, we may, but need not, choose to review the BIA's decision on the issue. *Waldron v. INS*, 17 F.3d 511, 515 n. 7 (2d Cir.1993).

Here, the BIA summarized the grounds for the IJ's adverse credibility determination and found no clear error. Although that description could provide a foothold to review the adverse credibility determina-

tion, we decline to review it because Ghale has waived review by failing to challenge the "findings that informed the IJ's adverse credibility determination." *Shunfu Li v. Mukasey,* 529 F.3d 141, 146 (2d Cir.2008); *see Yueqing Zhang v. Gonzales,* 426 F.3d 540, 542 n. 1 (2d Cir.2005) (" 'Issues not sufficiently argued in the briefs are considered waived and normally will not be addressed on appeal.' " (quoting *Norton v. Sam's Club,* 145 F.3d 114, 117 (2d Cir.1998))).

For the foregoing reasons, the petition for review is DENIED.